2017 CO 61

**Jose Sabino ESPINO-PAEZ, Petitioner,**

v.

**The PEOPLE of the State of Colorado, Respondent.**

**Supreme Court Case No. 14SC957**

Supreme Court of Colorado.

June 5, 2017

Attorneys for Petitioner: The Noble Law Firm, LLC, Antony Noble, Lakewood, Colorado, Meyer Law Office, P.C., Hans Meyer, Denver, Colorado

Attorneys for Respondent: Cynthia H. Coffman, Attorney General, William G. Kozeliski, Assistant Attorney General, Denver, Colorado

Attorneys for Amicus Curiae American Immigration Lawyers Association Colorado Chapter: Lichter Immigration, Mark R. Barr, Denver, Colorado, Access Immigration, LLC, Katharine S. Speer, Denver, Colorado

Attorneys for Amicus Curiae Colorado Criminal Defense Bar: Joseph Law Firm, P.C., Aaron C. Hall, Aurora, Colorado

Attorney for Amici Curiae Colorado Legal Academics and the National Immigration Project of the National Lawyers Guild: Christopher N. Lasch, Denver, Colorado

JUSTICE EID delivered the Opinion of the Court.

¶1 Petitioner Jose Espino-Paez pled guilty to the use of a schedule II controlled substance in 1996 and received a deferred judgment. When he successfully completed the terms of his deferred judgment, his guilty plea was withdrawn and the charge was dismissed with prejudice.

¶2 In 2012, Espino-Paez filed a petition for postconviction relief pursuant to Crim. P. 35(c) and in the alternative to withdraw his guilty plea pursuant to Crim. P. 32(d). The district court denied that motion, and the court of appeals affirmed, holding that the district court had no authority to withdraw the plea because it had already been withdrawn. People v. Espino-Paez, 2014 COA 126M, ¶ 13, —— P.3d ——, ——.

¶3 We granted Espino-Paez's petition for certiorari and now affirm. For the reasons more fully articulated in People v. Corrales-Castro, 2017 CO 60, 395 P.3d 778, the lead case we decide today,[1] we conclude that the plain language of Crim. P. 32(d) requires that a "plea" exist in order for it to be "withdraw[n]." Therefore, there is nothing in the Rule that would authorize a district court to withdraw an already-withdrawn plea. Because Espino-Paez's plea had already been withdrawn and the case dismissed with prejudice pursuant to section 18-1.3-102(2), C.R.S. (2016), there was no plea to be withdrawn pursuant to Rule 32(d). Accordingly, we affirm the court of appeals.

## I.

¶4 Espino-Paez pled guilty to the use of a schedule II controlled substance in 1996. He received a deferred judgment on the condition that he successfully complete drug and alcohol treatment. He successfully completed the treatment, and in October 1997 the district court ordered his guilty plea withdrawn and dismissed the charge with prejudice.

¶5 In October 2012, Espino-Paez filed a petition for postconviction relief pursuant to Crim. P. 35(c) and, in the alternative, a motion to withdraw his guilty plea under Crim. P. 32(d), alleging ineffective assistance of counsel.

¶6 The district court denied the petition, and the court of appeals affirmed. Espino-Paez, ¶ 8. The majority held that the district court had no authority to consider Espino-Paez's Rule 32(d) motion because "the relief he now seeks—withdrawal of his guilty plea pursuant to Crim P. 32(d)—has already been granted." Id. at ¶ 13. Judge Taubman dissented. Id. at ¶¶ 19–43 (Taubman, J., concurring in part and dissenting in part). Judge Taubman reasoned that Rule 32(d) should be interpreted to authorize the withdrawal of an already-withdrawn plea where a defendant alleges ineffective assistance of counsel due to counsel's failure to advise him on the immigration consequences of a plea. Id. at ¶ 19. We granted certiorari and now affirm.[2]

---

1. In addition to Corrales-Castro, we also decide the companion cases of People v. Roman, 2017 CO 63, 395 P.3d 799; Flores-Heredia v. People, 2017 CO 64, 395 P.3d 800; and Zafiro-Guillen v. People, 2017 CO 62, 395 P.3d 781.

2. We granted certiorari to review the following issue: "Whether a criminal defendant who has

## II.

¶7 For the reasons more fully articulated in the lead case <u>People v. Corrales-Castro</u>, we conclude that Rule 32(d) does not authorize withdrawal of an already-withdrawn plea. Accordingly, we affirm the court of appeals.

successfully completed the terms of a deferred judgment can withdraw the guilty plea to the deferred judgment under Crim. P. 32(d) if it was entered as a result of ineffective assistance of counsel."